**UNITED STATES of America, Plaintiff–Appellee,**

v.

**George WAW, Defendant–Appellant.**

**No. 10–50081.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 4, 2011.

Filed May 9, 2011.

Bruce R. Castetter, Assistant U.S., Scott Michael Lesowitz, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Gregory Thomas Murphy, Esquire, Trial, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

**616**

Before: SILVERMAN, TALLMAN, and CLIFTON, Circuit Judges.

MEMORANDUM *

George Waw appeals the district court's order denying his request to vacate his conviction on selective prosecution grounds. We affirm.

After weighing the evidence put forth by Waw and the government, the district court concluded that Waw had not established selective prosecution, and, further, that even if he had, vacating Waw's conviction was not an appropriate remedy. We agree.

As to the latter basis, while *United States v. Redondo–Lemos* did not foreclose vacating a conviction as a possible remedy for selective prosecution, the court "caution[ed] ... against broader ... reme-

---

* This disposition is not appropriate for publication and is not precedent except as provided

dies." 955 F.2d 1296, 1302–03 (9th Cir. 1992). Waw alleged prejudice only with respect to the plea deal he was offered and the consequent amount of time he would serve. His guilt and the decision to prosecute him were not at issue. We cannot fault the district court's conclusion that vacating the conviction would not have been appropriate even if Waw's selective prosecution claim had merit. *See United States v. Chapman*, 524 F.3d 1073, 1087 (9th Cir.2008) ("A court may dismiss an indictment under its supervisory powers only when the defendant suffers substantial prejudice, and where no lesser remedial action is available." (internal citations and quotation marks omitted)).

**AFFIRMED.**